H.C. Jeffries Tower Company, Inc.

| Year 1 - 2018/2019 | | July-18 | August-18 | September-18 | October-18 | November-18 | December-18 | January-19 | February-19 | March-19 | April-19 | May-19 | June-19 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | $ 62,000.00 | $ 68,289.35 | $82,297.01 | $40,348.01 | $ 48,444.79 | $ 64,452.44 | $ 23,538.55 | $ 31,635.33 | $ 45,642.99 | $ 13,229.10 | $ 21,325.88 | $ 35,333.54 | |
| **Revenues** | | | | | | | | | | | | | | |
| Tower Jobs | | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $3,120,000.00 |
| Total Revenues | | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | |
| **Payroll & Expense Summary** | | | | | | | | | | | | | | |
| Payroll | | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | |
| Other Costs | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | |
| Materials | | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | |
| Total Cost of Sales | | $203,108.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | |
| Net Profit | | $56,891.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | |
| Plan Payment | | $50,602.32 | $43,084.01 | $99,040.67 | $48,994.89 | $43,084.01 | $96,005.56 | $48,994.89 | $43,084.01 | $89,505.56 | $48,994.89 | $43,084.01 | $89,505.56 | |
| Ending Cash | | $68,289.35 | $82,297.01 | $40,348.01 | $48,444.79 | $62,452.44 | $23,538.55 | $31,635.33 | $45,642.99 | $13,229.10 | $21,325.88 | $35,333.54 | $2,919.65 | |
| **Other Costs** | | | | | | | | | | | | | | |
| Per Diem/Travel | | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Vehicle Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | |
| Trailer Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | |
| Dues and Subscriptions | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Insurance Expense - Auto | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Insurance Expense - Employee | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | |
| Insurance Expense - Workman's Comp | Texas Mutual | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | |
| Insurance Expense - Business | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | |
| Toll Road Fees | | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | |
| Legal and Professional Expense | Attorney | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | |
| License Expense | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Office Rent | Ford Steel | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | |
| Other - Misc | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Utilities - Electric | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | |
| Postage | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | |
| Professional Fees | Tower Co Fleet & others | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | |
| Vehicle Repair & Maintenance | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Taxes - Business Personal Property | Montgomery County | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Supplies - Office | Office Depot | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Taxes, Payroll | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | |
| Taxes - Texas Workforce | Unemployment Taxes | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | |
| Taxes - Franchise | Texas Franchise | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Telephone / Internet Expense | Verizon | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other Costs | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | |

Exhibit "B"

| Class | Creditor | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 1 (above) | Cooper & Scully | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 | $6,250.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $6,500.00 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3 | IRS Priority | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 |
| Class 4A | Texas Workforce | $0.00 | $0.00 | $3,035.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $1,772.55 | $0.00 | $1,772.55 | $0.00 | $1,772.55 | $0.00 | $1,772.55 |
| Class 4C | State Comptroller | $5,910.88 | $0.00 | $0.00 | $5,910.88 | $0.00 | $5,910.88 | $0.00 | $5,910.88 | $0.00 |
| Class 4D | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | IRS Secured | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4L | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | Unsecured -1000 | $1,607.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 6 | Unsecured 1000+ | $0.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 |
| Total Plan Payments | | $50,602.32 | $43,084.01 | $99,040.67 | $48,994.89 | $96,065.56 | $48,994.89 | $89,505.56 | $48,994.89 | $89,505.56 |

Exhibit "B"

H.C. Jeffries Tower Company, Inc.

| Year 2 - 2019/2020 | | | July-19 | August-19 | September-19 | October-19 | November-19 | December-19 | January-20 | February-20 | March-20 | April-20 | May-20 | June-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Beginning Cash | | | $ 2,919.65 | $ 22,977.31 | $43,234.96 | $18,843.62 | 39,101.28 | 59,358.93 | 34,967.59 | 55,225.25 | 75,482.90 | 51,091.56 | 71,349.22 | $ 91,606.87 |
| Revenues | | | | | | | | | | | | | | |
| Tower Jobs | | | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 |
| Total Revenues | | | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 | $260,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | |
| Payroll | | | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| Other Costs | | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Materials | | | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 | $104,000.00 |
| Total Cost of Sales | | | $203,108.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 | $202,908.33 |
| Net Profit | | | $56,891.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 | $57,091.67 |
| Plan Payment | | | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 |
| Ending Cash | | | $22,977.31 | $43,234.96 | $18,843.62 | $39,101.28 | $59,358.93 | $34,967.59 | $55,225.25 | $75,482.90 | $51,091.56 | $71,349.22 | $91,606.87 | $67,215.53 |
| Other Costs | | | | | | | | | | | | | | |
| Per Diem/Travel | | | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| Bank Charges, Merchant Card Fees | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Leases | | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Trailer Leases | | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Dues and Subscriptions | | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Expense - Auto | | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Employee | | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Workman's Comp | Texas Mutual | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Insurance Expense - Business | | | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 |
| Toll Road Fees | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal and Professional Expense | Attorney | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| License Expense | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Rent | | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Other - Misc | | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Utilities - Electric | | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Postage | | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Professional Fees | | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Vehicle Repair & Maintenance | Tower Co Fleet & others | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Automotive Fuel | | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes - Business Personal Property | Montgomery County | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Supplies - Office | Office Depot | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes, Payroll | | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| Taxes - Texas Workforce | Unemployment Taxes | | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 |
| Taxes - Franchise | Texas Franchise | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Taxes - Federal | IRS | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telephone / Internet Expense | Verizon | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |

Exhibit "B"

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Costs | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3 | IRS Priority | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 |
| Class 4A | Texas Workforce | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | IRS Secured | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4L | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | Unsecured -1000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 6 | Unsecured 1000+ | $0.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $0.00 | $0.00 | $44,649.00 |
| Total Plan Payments | | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $36,834.01 | $81,483.01 |

Exhibit "B"

H.C. Jeffries Tower Company, Inc.

| Year 3 - 2020/2021 | | | July-20 | August-20 | September-20 | October-20 | November-20 | December-20 | January-21 | February-21 | March-21 | April-21 | May-21 | June-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Beginning Cash | | | $ 67,215.53 | $ 81,273.19 | $95,530.84 | $65,139.50 | 79,397.16 | 93,654.81 | 63,263.47 | 77,521.13 | 91,778.78 | 61,387.44 | 75,645.10 | 89,902.75 |
| Revenues | | | | | | | | | | | | | | |
| Tower Jobs | | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Total Revenues | | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | |
| Payroll | | | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| Other Costs | | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Materials | | | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 |
| Total Cost of Sales | | | $199,108.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 |
| Net Profit | | | $50,891.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 |
| Plan Payment | | | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 |
| Ending Cash | | | $81,273.19 | $95,530.84 | $65,139.50 | $79,397.16 | $93,654.81 | $63,263.47 | $77,521.13 | $91,778.78 | $61,387.44 | $75,645.10 | $89,902.75 | $59,511.41 |
| Other Costs | | | | | | | | | | | | | | |
| Per Diem/Travel | | | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| Bank Charges, Merchant Card Fees | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Leases | | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Trailer Leases | | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Dues and Subscriptions | | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Expense - Auto | | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Employee | | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Workman's Comp | Texas Mutual | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Insurance Expense - Business | | | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 |
| Toll Road Fees | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal and Professional Expense | Attorney | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| License Expense | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Rent | Ford Steel | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Other - Misc | | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Utilities - Electric | | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Postage | | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Professional Fees | Tower Co Fleet & others | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Vehicle Repair & Maintenance | | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Automotive Fuel | | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes - Business Personal Property | Montgomery County | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Supplies - Office | Office Depot | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes, Payroll | | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| Taxes - Texas Workforce | Unemployment Taxes | | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 |
| Taxes - Franchise | Texas Franchise | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Taxes - Federal | IRS | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telephone / Internet Expense | Verizon | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |

Exhibit "B"

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Costs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3 | IRS Priority | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 |
| Class 4A | Texas Workforce | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | IRS Secured | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4L | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | Unsecured -1000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 6 | Unsecured 1000+ | $0.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 |
| Total Plan Payments | | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 |

Exhibit "B"

H.C. Jeffries Tower Company, Inc.

| Year 4 - 2021/2022 | | July-21 | August-21 | September-21 | October-21 | November-21 | December-21 | January-22 | February-22 | March-22 | April-22 | May-22 | June-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Beginning Cash | | $ 59,511.41 | $ 73,569.07 | $87,826.72 | $57,435.38 | $71,693.04 | $85,950.69 | $ 55,559.35 | $ 69,817.01 | $ 84,074.66 | $ 53,683.32 | $ 67,940.98 | $ 82,198.63 |
| Revenues | | | | | | | | | | | | | |
| Tower Jobs | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Total Revenues | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | |
| Payroll | | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| Other Costs | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Materials | | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 |
| Total Cost of Sales | | $199,108.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 |
| Net Profit | | $50,891.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 |
| Plan Payment | | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 |
| Ending Cash | | $73,569.07 | $87,826.72 | $57,435.38 | $71,693.04 | $85,950.69 | $55,559.35 | $69,817.01 | $84,074.66 | $53,683.32 | $67,940.98 | $82,198.63 | $51,807.29 |
| Other Costs | | | | | | | | | | | | | |
| Per Diem/Travel | | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Trailer Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Dues and Subscriptions | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Expense - Auto | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Employee | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Workman's Comp | Texas Mutual | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Insurance Expense - Business | | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal and Professional Expense | Attorney | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| License Expense | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Rent | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Other - Misc | Ford Steel | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Utilities - Electric | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Postage | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Professional Fees | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Vehicle Repair & Maintenance | Tower Co Fleet & others | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes - Business Personal Property | Montgomery County | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Supplies - Office | Office Depot | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes, Payroll | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| Taxes - Texas Workforce | Unemployment Taxes | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 |
| Taxes - Franchise | Texas Franchise | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telephone / Internet Expense | Verizon | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |

Exhibit "B"

|  |  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Costs |  | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
|  |  |  |  |  |  |  |  |  |  |  |  |
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3 | IRS Priority | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 | $18,502.58 |
| Class 4A | Texas Workforce | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | IRS Secured | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 | $18,331.43 |
| Class 4F |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4L |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | Unsecured -1000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 6 | Unsecured 1000+ | $0.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $44,649.00 |
| Total Plan Payments |  | $36,834.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $81,483.01 | $36,834.01 | $36,834.01 | $81,483.01 |

Exhibit "B"

H.C. Jeffries Tower Company, Inc.

| Year 5 - 2022/2023 | | July-22 | August-22 | September-22 | October-22 | November-22 | December-22 | January-23 | February-23 | March-23 | April-23 | May-23 | June-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Beginning Cash | | $ 51,807.29 | $ 65,864.82 | $116,956.48 | $123,399.15 | $ 174,490.82 | $ 225,582.48 | $ 232,025.15 | $ 283,116.82 | $ 334,208.48 | $ 340,651.15 | $ 391,742.82 | $ 442,834.48 |
| Revenues | | | | | | | | | | | | | |
| Tower Jobs | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Total Revenues | | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | |
| Payroll | | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| Other Costs | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| Materials | | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $100,000.00 |
| Total Cost of Sales | | $199,108.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 | $198,908.33 |
| Net Profit | | $50,891.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 | $51,091.67 |
| Plan Payment | | $36,834.14 | $0.00 | $44,649.00 | $0.00 | $0.00 | $44,649.00 | $0.00 | $0.00 | $44,649.00 | $0.00 | $0.00 | $44,649.00 |
| Ending Cash | | $65,864.82 | $116,956.48 | $123,399.15 | $174,490.82 | $225,582.48 | $232,025.15 | $283,116.82 | $334,208.48 | $340,651.15 | $391,742.82 | $442,834.48 | $449,277.15 |
| Other Costs | | | | | | | | | | | | | |
| Per Diem/Travel | | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Trailer Leases | | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| Dues and Subscriptions | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Expense - Auto | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Employee | | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Insurance Expense - Workman's Comp | Texas Mutual | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Insurance Expense - Business | | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 | $5,833.33 |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal and Professional Expense | Attorney | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| License Expense | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Rent | Ford Steel | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Other - Misc | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Utilities - Electric | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Postage | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Professional Fees | Tower Co Fleet & others | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Vehicle Repair & Maintenance | | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes - Business Personal Property | Montgomery County | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Supplies - Office | Office Depot | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Taxes, Payroll | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| Taxes - Texas Workforce | Unemployment Taxes | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 |
| Taxes - Franchise | Texas Franchise | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telephone / Internet Expense | Verizon | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |

Exhibit "B"

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Costs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $59,108.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 | $58,908.33 |
| | | | | | | | | | | | |
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3 | IRS Priority | $18,502.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4A | Texas Workforce | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | IRS Secured | $18,331.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4L | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | Unsecured -1000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 6 | Unsecured 1000+ | $0.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 |
| Total Plan Payments | | $36,834.14 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 | $44,649.00 | $0.00 |

Exhibit "B"

|  |  | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Plan Payments<br>Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 | Beginning Cash | $ 62,000.00 | $ 68,289.35 | $ 82,297.01 | $ 40,348.01 | $ 48,444.79 | $ 62,452.44 | $ 23,538.55 | $ 31,635.33 | $ 45,642.99 | $ 13,229.10 | $ 21,325.88 | $ 35,333.54 |
|  | Income | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 |
|  | Expenses | (203,108.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) |
|  | Plan Payments | (50,602.32) | (43,084.01) | (99,040.67) | (48,994.89) | (43,084.01) | (96,005.56) | (48,994.89) | (43,084.01) | (89,505.56) | (48,994.89) | (43,084.01) | (89,505.56) |
|  | Ending Cash | 68,289.35 | 82,297.01 | 40,348.01 | 48,444.79 | 62,452.44 | 23,538.55 | 31,635.33 | 45,642.99 | 13,229.10 | 21,325.88 | 35,333.54 | 2,919.65 |
| Year 2 | Beginning Cash | 2,919.65 | 22,977.31 | 43,234.96 | 18,843.62 | 39,101.28 | 59,358.93 | 34,967.59 | 55,225.25 | 75,482.90 | 51,091.56 | 71,349.22 | 91,606.87 |
|  | Income | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 | 260,000.00 |
|  | Expenses | (203,108.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) | (202,908.33) |
|  | Plan Payments | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) |
|  | Ending Cash | 22,977.31 | 43,234.96 | 18,843.62 | 39,101.28 | 59,358.93 | 34,967.59 | 55,225.25 | 75,482.90 | 51,091.56 | 71,349.22 | 91,606.87 | 67,215.53 |
| Year 3 | Beginning Cash | 67,215.53 | 81,273.19 | 95,530.84 | 65,139.50 | 79,397.16 | 93,654.81 | 63,263.47 | 77,521.13 | 91,778.78 | 61,387.44 | 75,645.10 | 89,902.75 |
|  | Income | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 |
|  | Expenses | (199,108.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) |
|  | Plan Payments | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) |
|  | Ending Cash | 81,273.19 | 95,530.84 | 65,139.50 | 79,397.16 | 93,654.81 | 63,263.47 | 77,521.13 | 91,778.78 | 61,387.44 | 75,645.10 | 89,902.75 | 59,511.41 |
| Year 4 | Beginning Cash | 59,511.41 | 73,569.07 | 87,826.72 | 57,435.38 | 71,693.04 | 85,950.69 | 55,559.35 | 69,817.01 | 84,074.66 | 53,683.32 | 67,940.98 | 82,198.63 |
|  | Income | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 |
|  | Expenses | (199,108.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) |
|  | Plan Payments | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) | (36,834.01) | (36,834.01) | (81,483.01) |
|  | Ending Cash | 73,569.07 | 87,826.72 | 57,435.38 | 71,693.04 | 85,950.69 | 55,559.35 | 69,817.01 | 84,074.66 | 53,683.32 | 67,940.98 | 82,198.63 | 51,807.29 |
| Year 5 | Beginning Cash | 51,807.29 | 65,864.82 | 116,956.48 | 123,399.15 | 174,490.82 | 225,582.48 | 232,025.15 | 283,116.82 | 334,208.48 | 340,651.15 | 391,742.82 | 442,834.48 |
|  | Income | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 |
|  | Expenses | (199,108.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) | (198,908.33) |
|  | Plan Payments | (36,834.14) | 0.00 | (44,649.00) | 0.00 | 0.00 | (44,649.00) | 0.00 | 0.00 | (44,649.00) | 0.00 | 0.00 | (44,649.00) |
|  | Ending Cash | 65,864.82 | 116,956.48 | 123,399.15 | 174,490.82 | 225,582.48 | 232,025.15 | 283,116.82 | 334,208.48 | 340,651.15 | 391,742.82 | 442,834.48 | 449,277.15 |

Exhibit "B"