Ford Steel LLC

| Year 1 - 2018/2019 | | July-18 | August-18 | September-18 | October-18 | November-18 | December-18 | January-19 | February-19 | March-19 | April-19 | May-19 | June-19 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | $ 22,000.00 | $ 41,633.28 | $63,171.15 | $53,373.93 | $112,911.79 | $172,449.65 | $170,985.76 | $163,690.29 | $164,728.16 | $102,930.94 | $103,968.80 | $105,006.66 | |
| Revenues | | | | | | | | | | | | | | |
| Ford Jobs | | $520,000.00 | $520,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $600,000.00 | $7,040,000.00 |
| Sales of Property | | | | | | | | | | | | | $5,525,000.00 | |
| Rent | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Total Revenues | | $525,000.00 | $525,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $605,000.00 | $6,130,000.00 | $12,625,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | |
| Payroll | | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $720,000.00 |
| Other Costs | | $66,083.33 | $66,083.33 | $68,083.33 | $68,083.33 | $68,083.33 | $68,083.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $804,000.00 |
| Materials | | $260,000.00 | $260,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $3,880,000.00 |
| Total Cost of Sales | | $386,083.33 | $386,083.33 | $428,083.33 | $428,083.33 | $428,083.33 | $428,083.33 | $486,583.33 | $486,583.33 | $486,583.33 | $486,583.33 | $486,583.33 | $486,583.33 | $5,404,000.00 |
| Net Profit | | $138,916.67 | $138,916.67 | $176,916.67 | $176,916.67 | $176,916.67 | $176,916.67 | $118,416.67 | $118,416.67 | $118,416.67 | $118,416.67 | $118,416.67 | $5,643,416.67 | $7,221,000.00 |
| Plan Payment | | $119,283.38 | $117,378.80 | $186,713.89 | $117,378.80 | $117,378.80 | $178,380.56 | $125,712.14 | $117,378.80 | $180,213.89 | $117,378.80 | $117,378.80 | $5,591,938.14 | $7,086,514.81 |
| Ending Cash | | $41,633.28 | $63,171.15 | $53,373.93 | $112,911.79 | $172,449.65 | $170,985.76 | $163,690.29 | $164,728.16 | $102,930.94 | $103,968.80 | $105,006.66 | $156,485.19 | |
| Other Costs | | | | | | | | | | | | | | |
| Supplies | | $10,400.00 | $10,400.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $140,800.00 |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental Equipment | | $2,600.00 | $2,600.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $35,200.00 |
| Trailer Leases | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dues and Subscriptions | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Expense - Auto | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $30,000.00 |
| Insurance Expense - Employee | | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $144,000.00 |
| Insurance Expense - Workman's Comp | Texas Mutual | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Insurance Expense - Business | | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $59,000.00 |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal and Professional Expense | Attorney | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| License Expense | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Rent | Ford Steel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other - Misc | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Utilities - Electric | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $80,000.00 |
| Postage | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Professional Fees | Tower Co Fleet & others | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Repair & Maintenance | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $12,000.00 |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $12,000.00 |
| Taxes - Business Personal Property | Montgomery County | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $80,000.00 |
| Supplies - Office | Office Depot | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $50,000.00 |
| Taxes, Payroll | | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $72,000.00 |
| Taxes - Texas Workforce | Unemployment Taxes | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| Taxes - Franchise | Texas Franchise | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $8,000.00 |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telephone / Internet Expense | Verizon | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Costs | | $66,083.33 | $66,083.33 | $68,083.33 | $68,083.33 | $68,083.33 | $68,083.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $66,583.33 | $804,000.00 |

Exhibit "B"

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class 1 (above) | Cooper & Scully | $8,333.33 | $8,333.33 | $8,333.33 | $8,333.33 | $8,333.33 | $0.00 | $16,666.67 | $8,333.33 | $8,333.33 | $8,333.33 | $8,333.33 | $100,000.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $6,500.00 | $0.00 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,000.00 |
| Class 3A | IRS Priority | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $77,618.64 |
| Class 3B | Texas State Comptroller | $1,904.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,904.58 |
| Class 4A | Texas Workforce Commission | $0.00 | $0.00 | $2,137.46 | $0.00 | $0.00 | $2,137.46 | $0.00 | $0.00 | $2,137.46 | $0.00 | $0.00 | $2,137.46 $8,549.84 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $10,697.63 | $0.00 | $0.00 | $10,697.63 | $0.00 | $0.00 | $10,697.63 | $0.00 | $0.00 | $53,488.13 $85,581.00 |
| Class 4C | Bank & Trust B/CS | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $8,270.44 | $635,920.00 $726,894.84 |
| Class 4D | IRS Secured | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 | $2,268,705.00 $3,038,705.00 |
| Class 4E | Equitable | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $24,306.81 | $2,566,886.00 $2,834,260.91 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | General Unsecured | $0.00 | $0.00 | $50,000.00 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $50,000.00 | $0.00 | $0.00 | $50,000.00 $200,000.00 |
| Class 6 | Steve Bales | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Plan Payments | | $119,283.38 | $117,378.80 | $186,713.89 | $117,378.80 | $117,378.80 | $178,380.56 | $125,712.14 | $117,378.80 | $180,213.89 | $117,378.80 | $117,378.80 | $5,591,938.14 $7,086,514.81 |

Exhibit "B"

**Ford Steel LLC**

**Year 2 - 2019/2020**

| | | Jul-19 | August-19 | September-19 | October-19 | November-19 | December-19 | January-20 | February-20 | March-20 | April-20 | May-20 | June-20 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | $ 156,485.19 | $ 185,711.10 | $214,937.00 | $184,162.91 | $ 213,388.82 | $ 242,614.72 | $ 211,840.63 | $ 242,566.54 | $ 273,292.44 | $ 244,018.35 | $ 274,744.26 | $ 305,470.16 | |
| **Revenues** | | | | | | | | | | | | | | |
| Ford Jobs | | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $6,000,000.00 |
| Rent | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| **Total Revenues** | | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $6,060,000.00 |
| **Payroll & Expense Summary** | | | | | | | | | | | | | | |
| Payroll | | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $720,000.00 |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $778,000.00 |
| Materials | | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $3,600,000.00 |
| **Total Cost of Sales** | | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $5,098,000.00 |
| Net Profit | | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | |
| Plan Payment | | $50,190.76 | $50,190.76 | $50,190.76 | $50,190.76 | $50,190.76 | $110,190.76 | $50,190.76 | $50,190.76 | $110,190.76 | $50,190.76 | $50,190.76 | $110,190.76 | $962,000.00 |
| Ending Cash | | $185,711.10 | $214,937.00 | $184,162.91 | $213,388.82 | $242,614.72 | $211,840.63 | $242,566.54 | $273,292.44 | $244,018.35 | $274,744.26 | $305,470.16 | $276,196.07 | |
| **Other Costs** | | | | | | | | | | | | | | |
| Supplies | | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Rental Equipment | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Trailer Leases | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dues and Subscriptions | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Insurance Expense - Auto | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Insurance Expense - Employee | | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | |
| Insurance Expense - Workman's Comp | Texas Mutual | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | |
| Insurance Expense - Business | | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Legal and Professional Expense | Attorney | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| License Expense | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Office Rent | Ford Steel | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Other - Misc | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Utilities - Electric | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Postage | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Professional Fees | Tower Co Fleet & others | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Vehicle Repair & Maintenance | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Automotive Fuel | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Taxes - Business Personal Property | Montgomery County | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | |
| Supplies - Office | Office Depot | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | |
| Taxes, Payroll | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Taxes - Texas Workforce | Unemployment Taxes | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | |
| Taxes - Franchise | Texas Franchise | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Taxes - Federal | IRS | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Telephone / Internet Expense | Verizon | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | |

Exhibit "B"

| | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3A | IRS Priority | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $77,618.64 |
| Class 3B | Texas State Comptroller Texas Workforce Commission | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4A | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | IRS Secured | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $524,670.48 |
| Class 4E | Equitable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | General Unsecured | $0.00 | $0.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| Class 6 | Steve Bates | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Plan Payments | | $50,190.76 | $50,190.76 | $110,190.76 | $110,190.76 | $50,190.76 | $110,190.76 | $50,190.76 | $50,190.76 | $50,190.76 | $842,289.12 |

Exhibit "B"

Ford Steel LLC

| Year 3 - 2020/2021 | | July-20 | August-20 | September-20 | October-20 | November-20 | December-20 | January-21 | February-21 | March-21 | April-21 | May-21 | June-21 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | $ 276,196.07 | $ 355,612.74 | $384,838.64 | $339,064.55 | $ 368,290.46 | $ 397,516.36 | $ 351,742.27 | $ 382,468.18 | $ 413,194.08 | $ 368,919.99 | $ 399,645.90 | $ 430,371.80 | |
| Revenues | | | | | | | | | | | | | | |
| Ford Jobs | | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $6,000,000.00 |
| Rent | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Total Revenues | | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $6,060,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | |
| Payroll | | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $720,000.00 |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $778,000.00 |
| Materials | | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $3,600,000.00 |
| Total Cost of Sales | | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $5,098,000.00 |
| Net Profit | | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $962,000.00 |
| Plan Payment | | $0.00 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $852,098.36 |
| Ending Cash | | $355,612.74 | $384,838.64 | $339,064.55 | $368,290.46 | $397,516.36 | $351,742.27 | $382,468.18 | $413,194.08 | $368,919.99 | $399,645.90 | $430,371.80 | $386,097.71 | |
| Other Costs | | | | | | | | | | | | | | |
| Supplies | | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Rental Equipment | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Trailer Leases | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dues and Subscriptions | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Insurance Expense - Auto | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Insurance Expense - Employee | | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | |
| Insurance Expense - Workman's Comp | Texas Mutual | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | |
| Insurance Expense - Business | | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Legal and Professional Expense | Attorney | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| License Expense | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Office Rent | Ford Steel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other - Misc | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Utilities - Electric | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Postage | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Professional Fees | Tower Co Fleet & others | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Vehicle Repair & Maintenance | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Taxes - Business Personal Property | Montgomery County | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Supplies - Office | Office Depot | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | |
| Taxes, Payroll | | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | |
| Taxes - Texas Workforce | Unemployment Taxes | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Taxes - Franchise | Texas Franchise | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Telephone / Internet Expense | Verizon | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | |

Exhibit "B"

| Class | Creditor | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3A | IRS Priority | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $77,618.64 |
| Class 3B | Texas State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4A | Texas Workforce Commission | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | IRS Secured | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $524,670.48 |
| Class 4E | Equitable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | General Unsecured | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $0.00 | $75,000.00 | $300,000.00 |
| Class 6 | Steve Bates | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Plan Payments | | $50,190.76 | $125,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $852,098.36 |

Exhibit "B"

Ford Steel LLC

| Year 4 - 2021/2022 | | July-21 | August-21 | September-21 | October-21 | November-21 | December-21 | January-22 | February-22 | March-22 | April-22 | May-22 | June-22 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | $ 386,097.71 | $ 415,323.62 | $444,549.52 | $398,775.43 | $428,001.34 | $457,227.24 | $411,453.15 | $442,179.06 | $472,904.96 | $428,630.87 | $459,356.78 | $490,082.68 | |
| Revenues | | | | | | | | | | | | | | |
| Ford Jobs | | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $6,000,000.00 |
| Rent | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Total Revenues | | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $6,060,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | |
| Payroll | | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $720,000.00 |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $778,000.00 |
| Materials | | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $300,000.00 | $3,600,000.00 |
| Total Cost of Sales | | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $425,583.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $424,083.33 | $5,098,000.00 |
| Net Profit | | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $79,416.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $80,916.67 | $962,000.00 |
| Plan Payment | | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $902,289.12 |
| Ending Cash | | $415,323.62 | $444,549.52 | $398,775.43 | $428,001.34 | $457,227.24 | $411,453.15 | $442,179.06 | $472,904.96 | $428,630.87 | $459,356.78 | $490,082.68 | $445,808.59 | |
| Other Costs | | | | | | | | | | | | | | |
| Supplies | | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | |
| Bank Charges, Merchant Card Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Rental Equipment | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Trailer Leases | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dues and Subscriptions | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Insurance Expense - Auto | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Insurance Expense - Employee | | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | |
| Insurance Expense - Workman's Comp | Texas Mutual | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | |
| Insurance Expense - Business | | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | |
| Toll Road Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Legal and Professional Expense | Attorney | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| License Expense | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Office Rent | Ford Steel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other - Misc | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Utilities - Electric | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Postage | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Professional Fees | Tower Co Fleet & others | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Vehicle Repair & Maintenance | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Automotive Fuel | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Taxes - Business Personal Property | Montgomery County | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Supplies - Office | Office Depot | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | |
| Taxes, Payroll | | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | |
| Taxes - Texas Workforce | Unemployment Taxes | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Taxes - Franchise | Texas Franchise | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | |
| Taxes - Federal | IRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Telephone / Internet Expense | Verizon | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other Costs | | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $65,583.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | $64,083.33 | |

Exhibit "B"

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class 1 (above) | Cooper & Scully | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | US Trustee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 3A | IRS Priority | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $6,468.22 | $77,618.64 |
| Class 3B | Texas State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4A | Texas Workforce Commission | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | IRS Secured | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $43,722.54 | $524,670.48 |
| Class 4E | Equitable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | General Unsecured | $0.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $0.00 | $75,000.00 | $300,000.00 |
| Class 6 | Steve Bates | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Plan Payments | | $50,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $125,190.76 | $50,190.76 | $50,190.76 | $125,190.76 | $902,289.12 |

Exhibit "B"

Ford Steel LLC

| Year 5 - 2022/2023 | | | | July-22 | August-22 | September-22 | October-22 | November-22 | December-22 | January-23 | February-23 | March-23 | April-23 | May-23 | June-23 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
| Beginning Cash | | | | $ 445,808.59 | $ 496,757.04 | $ 604,173.70 | $ 589,269.37 | $ 696,686.04 | $ 804,102.70 | $ 789,198.37 | $ 898,115.04 | $ 1,007,031.70 | $ 993,627.37 | $ 1,102,544.04 | $ 1,211,460.70 | |
| Revenues | | | | | | | | | | | | | | | | |
| Ford Jobs | | | | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $500,000.00 | $6,000,000.00 |
| Rent | | | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Total Revenues | | | | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $505,000.00 | $6,050,000.00 |
| Payroll & Expense Summary | | | | | | | | | | | | | | | | |
| Payroll | | | | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $80,000.00 | $960,000.00 |
| Other Costs | | | | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | $802,000.00 |
| Materials | | | | $300,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $3,050,000.00 |
| Total Cost of Sales | | | | $447,583.33 | $397,583.33 | $397,583.33 | $397,583.33 | $397,583.33 | $397,583.33 | $396,083.33 | $396,083.33 | $396,083.33 | $396,083.33 | $396,083.33 | $396,083.33 | $4,812,000.00 |
| Net Profit | | | | $57,416.67 | $107,416.67 | $107,416.67 | $107,416.67 | $107,416.67 | $107,416.67 | $108,916.67 | $108,916.67 | $108,916.67 | $108,916.67 | $108,916.67 | $108,916.67 | $1,248,000.00 |
| Plan Payment | | | | $6,468.22 | $0.00 | $122,321.00 | $0.00 | $0.00 | $122,321.00 | $0.00 | $0.00 | $122,321.00 | $0.00 | $0.00 | $122,321.00 | $495,752.22 |
| Ending Cash | | | | $496,757.04 | $604,173.70 | $589,269.37 | $696,686.04 | $804,102.70 | $789,198.37 | $898,115.04 | $1,007,031.70 | $993,627.37 | $1,102,544.04 | $1,211,460.70 | $1,198,056.37 | |
| Other Costs | | | | | | | | | | | | | | | | |
| Supplies | | | | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 | |
| Bank Charges, Merchant Card Fees | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Rental Equipment | | | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Trailer Leases | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dues and Subscriptions | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Insurance Expense - Auto | | | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | |
| Insurance Expense - Employee | | | | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | |
| Insurance Expense - Workman's Comp | | Texas Mutual | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | |
| Insurance Expense - Business | | | | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | $4,916.67 | |
| Toll Road Fees | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Legal and Professional Expense | | Attorney | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| License Expense | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Office Rent | | Ford Steel | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other - Misc | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Utilities - Electric | | | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Postage | | | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| Professional Fees | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Vehicle Repair & Maintenance | | Tower Co Fleet & others | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Automotive Fuel | | | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | |
| Taxes - Business Personal Property | | Montgomery County | | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | $6,666.67 | |
| Supplies - Office | | Office Depot | | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | $4,166.67 | |
| Taxes, Payroll | | | | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | |
| Taxes - Texas Workforce | | Unemployment Taxes | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Taxes - Franchise | | Texas Franchise | | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | $666.67 | |
| Taxes - Federal | | IRS | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Telephone / Internet Expense | | Verizon | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | |
| | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Other Costs | | | | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $67,583.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | $66,083.33 | |
| Class 1 (above) | | Cooper & Scully | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 2 | | US Trustee | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit "B"

| Class | Creditor | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A | IRS Priority | $6,468.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,468.22 |
| Class 3B | Texas State Comptroller | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4A | Texas Workforce Commission | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4B | Montgomery County | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4C | Bank & Trust B/CS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4D | IRS Secured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4E | Equitable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4F | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4G | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4H | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4I | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4J | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 4K | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class 5 | General Unsecured | $0.00 | $122,321.00 | $0.00 | $122,321.00 | $0.00 | $122,321.00 | $0.00 | $0.00 | $122,321.00 | $489,284.00 |
| Class 6 | Steve Bales | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Plan Payments | | $6,468.22 | $122,321.00 | $0.00 | $122,321.00 | $0.00 | $122,321.00 | $0.00 | $0.00 | $122,321.00 | $495,752.22 |

Exhibit "B"

Plan Payments

| | | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 | Beginning Cash | $ 22,000.00 | 41,633.28 | 63,171.15 | 53,373.93 | 112,911.79 | 172,449.65 | 170,985.76 | 163,690.29 | 164,728.16 | 102,930.94 | 103,968.80 | $ 105,006.66 | | |
| | Income | 525,000.00 | 525,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 605,000.00 | 6,130,000.00 | 12,625,000.00 |
| | Expenses | (386,083.33) | (386,083.33) | (428,083.33) | (428,083.33) | (428,083.33) | (428,083.33) | (486,583.33) | (486,583.33) | (486,583.33) | (486,583.33) | (486,583.33) | (486,583.33) | (5,404,000.00) |
| | Plan Payments | (119,283.38) | (117,378.80) | (186,713.89) | (117,378.80) | (117,378.80) | (178,380.56) | (125,712.14) | (117,378.80) | (180,213.89) | (117,378.80) | (117,378.80) | (5,591,938.14) | (7,086,514.81) |
| | Ending Cash | 41,633.28 | 63,171.15 | 53,373.93 | 112,911.79 | 172,449.65 | 170,985.76 | 163,690.29 | 164,728.16 | 102,930.94 | 103,968.80 | 105,006.66 | 156,485.19 | |
| Year 2 | Beginning Cash | 156,485.19 | 185,711.10 | 214,937.00 | 184,162.91 | 213,388.82 | 242,614.72 | 211,840.63 | 242,566.54 | 273,292.44 | 244,018.35 | 274,744.26 | 305,470.16 | |
| | Income | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 6,060,000.00 |
| | Expenses | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (5,098,000.00) |
| | Plan Payments | (50,190.76) | (50,190.76) | (110,190.76) | (50,190.76) | (50,190.76) | (110,190.76) | (50,190.76) | (50,190.76) | (110,190.76) | (50,190.76) | (50,190.76) | (110,190.76) | (842,289.12) |
| | Ending Cash | 185,711.10 | 214,937.00 | 184,162.91 | 213,388.82 | 242,614.72 | 211,840.63 | 242,566.54 | 273,292.44 | 244,018.35 | 274,744.26 | 305,470.16 | 276,196.07 | |
| Year 3 | Beginning Cash | 276,196.07 | 355,612.74 | 384,838.64 | 339,064.55 | 368,290.46 | 397,516.36 | 351,742.27 | 382,468.18 | 413,194.08 | 368,919.99 | 399,645.90 | 430,371.80 | |
| | Income | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 6,060,000.00 |
| | Expenses | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (5,098,000.00) |
| | Plan Payments | 0.00 | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (852,098.36) |
| | Ending Cash | 355,612.74 | 384,838.64 | 339,064.55 | 368,290.46 | 397,516.36 | 351,742.27 | 382,468.18 | 413,194.08 | 368,919.99 | 399,645.90 | 430,371.80 | 386,097.71 | |
| Year 4 | Beginning Cash | 386,097.71 | 415,323.62 | 444,549.52 | 398,775.43 | 428,001.34 | 457,227.24 | 411,453.15 | 442,179.06 | 472,904.96 | 428,630.87 | 459,356.78 | 490,082.68 | |
| | Income | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 6,060,000.00 |
| | Expenses | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (425,583.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (424,083.33) | (5,098,000.00) |
| | Plan Payments | (50,190.76) | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (50,190.76) | (50,190.76) | (125,190.76) | (902,289.12) |
| | Ending Cash | 415,323.62 | 444,549.52 | 398,775.43 | 428,001.34 | 457,227.24 | 411,453.15 | 442,179.06 | 472,904.96 | 428,630.87 | 459,356.78 | 490,082.68 | 445,808.59 | |
| Year 5 | Beginning Cash | 445,808.59 | 496,757.04 | 604,173.70 | 589,269.37 | 696,686.04 | 804,102.70 | 789,198.37 | 898,115.04 | 1,007,031.70 | 993,627.37 | 1,102,544.04 | 1,211,460.70 | |
| | Income | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 505,000.00 | 6,060,000.00 |
| | Expenses | (447,583.33) | (397,583.33) | (397,583.33) | (397,583.33) | (397,583.33) | (397,583.33) | (396,083.33) | (396,083.33) | (396,083.33) | (396,083.33) | (396,083.33) | (396,083.33) | (4,812,000.00) |
| | Plan Payments | (6,468.22) | 0.00 | (122,321.00) | 0.00 | 0.00 | (122,321.00) | 0.00 | 0.00 | (122,321.00) | 0.00 | 0.00 | (122,321.00) | (495,752.22) |
| | Ending Cash | 496,757.04 | 604,173.70 | 589,269.37 | 696,686.04 | 804,102.70 | 789,198.37 | 898,115.04 | 1,007,031.70 | 993,627.37 | 1,102,544.04 | 1,211,460.70 | 1,198,056.37 | |

Exhibit "B"